**EXHIBIT 1**

**U.S. DEPARTMENT OF AGRICULTURE'S**

**LIST OF PROBATIONARY EMPLOYEES AND EXPLANATIONAS TO**

**EACH OF WHAT HAS BEEN DONE TO COMPLY WITH COURT'S ORDER**

| Name | MSPB 1st Notification Completed | Date 2nd Notification Completed | 2nd Notification Method |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| POOR, JARON WYATT | Yes | 3/20/2025 | E-Mail |

| | | | | |
|---|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | | |
|---|---|---|---|---|
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |

| | | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|---|
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |

| | | | | |
|---|---|---|---|---|
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|---|
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |

| | | |
|---|---|---|
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|---|
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |

| | | |
|---|---|---|
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |

| | | |
|---|---|---|
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |

| | | |
|---|---|---|
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/19/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | 3/20/2025 | E-Mail |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |
| Yes | | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |

| | Yes | | In-Process |
|---|---|---|---|
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |
| | Yes | | In-Process |

| | | |
|---|---|---|
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | | In-Process |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | Yes | 3/20/2025 | E-Mail |
|---|---|---|---|---|
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |
| | | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |
| | Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/20/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | | |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |

| | | |
|---|---|---|
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/11/2025 | Working in SES Position |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |
| Yes | 3/19/2025 | E-Mail |

| | Yes | 3/19/2025 | E-Mail |
|---|---|---|---|
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |
| | Yes | 3/19/2025 | E-Mail |