**EXHIBIT 5**

**U.S. DEPARTMENT OF THE TREASURY'S**

**LIST OF PROBATIONARY EMPLOYEES AND EXPLANATIONAS TO**

**EACH OF WHAT HAS BEEN DONE TO COMPLY WITH COURT'S ORDER**

| Employee Name | Bureau | Email notice | Letter notice | Email and Letter notice | Offered to Reinstate? |
|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |
| | INTERNAL REVENUE SERVICE | | | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |
| ██████ | INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |
| | INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| INTERNAL REVENUE SERVICE | yes | yes |
|---|---|---|
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |

| | | | |
|---|---|---|---|
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| INTERNAL REVENUE SERVICE | | yes | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |
| Bureau of the Fiscal Service | yes | | yes |

| | | |
|---|---|---|
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |

| | | |
|---|---|---|
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of the Fiscal Service | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |

| | | |
|---|---|---|
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Bureau of Engraving and Printing | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |

| | | |
|---|---|---|
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| Office of the Comptroller of the C | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| United States Mint | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |
| INTERNAL REVENUE SERVICE | yes | yes |