**EXHIBIT 6**

**U.S. DEPARTMENT OF VETERAN AFFAIRS'**

**LIST OF PROBATIONARY EMPLOYEES AND EXPLANATIONAS TO**

**EACH OF WHAT HAS BEEN DONE TO COMPLY WITH COURT'S ORDER**

PRIVILEGED/CONFIDENTIAL/PII

| Terminations Email | Name | Admin | Region | Termination Effective Date | Rescission Notice to VA Email Y/N | Confirmation of Receipt of Rescission Notice by Supervisor/HR Y/N | Court's Ruling Was Conveyed to Employee [via Rescission notice by supervisor] Y/N | Cancellation of Action via SF-50 Y/N | Paid Status Y/N | Return to Duty Letter Conveyed to Employee Y/N | On Duty Y/N | Additional Actions/Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [REDACTED] | [REDACTED] | NCA | NCACO | 2/13/2025 | Y | Y | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | NCA | NCACO | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | NCA | NCAMWD | 2/13/2025 | Y | Y | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | NCA | NCAPD | 2/13/2025 | Y | Y | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | NCA | NCAPD | 2/13/2025 | Y | Y | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | NCA | NCASED | 2/13/2025 | Y | Y | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | AAC | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | HRMACS | 2/13/2025 | Y | | | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/20225 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | N | N | | invalidated in DCPS, ticket entered. |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/21/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/20/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| [REDACTED] | [REDACTED] | VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |

| Org | Entity | Date | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/12/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | |
| VACO | VBACENTRAL | 2/13/2025 | | | | Y | Y | |
| VACO | VBACENTRAL | 2/13/2025 | Y | Y | Y | | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | | Y | Added to List. Termination SF50 was not processed. |
| VACO | VACO1713 | 2/18/2025 | Y | Y | Y | Y | Y | Added to List. |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | | Y | Added to List. Termination SF50 was not processed. |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | | Y | Added to List |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBASOUTH | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBASOUTH | 2/13/2025 | Y | | | Y | Y | |
| VBA | VBASOUTH | 2/13/2025 | Y | | | Y | Y | |

| Org | Sub-Org | Date | C1 | C2 | C3 | C4 | C5 |
|---|---|---|---|---|---|---|---|
| VBA | VBASOUTH | 2/13/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/13/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/12/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HRMACS | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | HROO | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN1 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN1 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN12 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN12 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN15 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN15 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN15 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN15 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN16 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN17 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN5 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y |
| VHA | VISN9 | 2/13/2025 | Y | Y | Y | Y | Y |

PRIVILEGED/CONFIDENTIAL/PII

PRIVILEGED/CONFIDENTIAL/PII

| Email Address | Name | Admin | Region | Termination Effective Date | Rescission Notice to VA Email Y/N | Confirmation of Receipt of Rescission Notice by Supervisor/HR Y/N | Return to Duty Letter Conveyed to Employee Y/N | Court's Ruling Was Conveyed to Employee (Via Return to Duty Letter) Y/N | Cancellation of Action via SF-50 Y/N | Paid Status Y/N | On Duty Y/N | Additional Actions/Notes | Column1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | VHA | VISN5 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN16 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN5 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | VBACENTRAL | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN19 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VBA | VBAEASTERN | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN19 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN23 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN21 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN5 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | VBACENTRAL | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VBA | VBAMIDWEST | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | VBACENTRAL | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN2 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN12 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN12 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN21 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | AAC | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | AAC | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VBA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN1 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN15 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN21 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN1 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN1 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN5 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN2 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN4 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | AAC | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN9 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VBA | VBAWESTERN | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN2 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN23 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN22 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | AAC | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN8 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | AAC | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN20 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | VACO1713 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN21 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN16 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN23 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN6 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN2 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN1 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN12 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN7 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN1 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN23 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN5 | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | HRCO | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN17 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VBA | VBACENTRAL | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VHA | VISN10 | 2/24/2025 | Y | Y |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |
|  |  | VACO | HRMACS | 2/24/2025 | Y |  |  |  | Y | Y |  |  |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VACO | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |

| Org | Unit | Date | | | | |
|---|---|---|---|---|---|---|
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |

| Org | Entity | Date | | | | |
|---|---|---|---|---|---|---|
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAWESTERN | 2/24/2025 | Y | | Y | Y |

| | | | | | | |
|---|---|---|---|---|---|---|
| VACO | VACO1713 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/4/2025 | Y | | Y | Y |
| VACO | AAC | 2/4/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/4/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/4/2025 | Y | | Y | Y |
| VBA | VBASOUTH | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN2 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | | Y | Y |
| VHA | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/4/2025 | Y | Y | Y | Y |
| VBA | VBAEASTERN | 2/4/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/4/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/4/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/4/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | | Y | Y |
| VACO | VBACENTRAL | 2/4/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/4/2025 | Y | | Y | Y |
| VHA | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VBA | VBASOUTH | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/4/2025 | Y | | Y | Y |
| VACO | VACO1713 | 2/4/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/4/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VBA | VBASOUTH | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/4/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN2 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| NCA | NCAMWD | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN2 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/4/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/4/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/4/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/4/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | HROO | 2/4/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN9 | 2/4/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/4/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/4/2025 | Y | | Y | Y |

| Org | VISN | Date | | | | |
|---|---|---|---|---|---|---|
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAWESTERN | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN13 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VBA | VBAWESTERN | 2/24/2025 | Y | N | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y |
| VACO | VACO17I3 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAWESTERN | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN13 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VACO | VACO17I3 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VACO | VACO17I3 | 2/24/2025 | Y | Y | Y | Y |
| VACO | VACO17I3 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VACO | VACO17I3 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |

| Org | Unit | Date | | | | | |
|-----|------|------|---|---|---|---|---|
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| NCA | NCAPD | 2/24/2025 | Y | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |

| Org | Facility | Date | C1 | C2 | C3 | C4 |
|---|---|---|---|---|---|---|
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VACD | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VACD | VACO1713 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VACD | VACO1713 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VACD | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VACD | HRMACS | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |

| | | | | | | |
|---|---|---|---|---|---|---|
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN2 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y |
| VHA | HRMACS | 2/24/2025 | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | Y | Y |

| Admin | Office | Date | | | | |
|---|---|---|---|---|---|---|
| VHA | VISN15 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN1 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN5 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN4 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VACO | AAC | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN15 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN9 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBASOUTH | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VBA | VBAMIDWEST | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN12 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN20 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | Y | | Y | Y |
| NCA | NCAFO | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN6 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN21 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN22 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN17 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN7 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN23 | 2/24/2025 | Y | | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN8 | 2/24/2025 | Y | Y | | Y | Y |
| VHA | VISN10 | 2/24/2025 | Y | Y | | Y | Y |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | Y | Y |
| VHA | HROO | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VACO | HRMACS | 2/24/2025 | Y | | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |
| VACO | VACO1713 | 2/24/2025 | Y | Y | | Y | Y |

PRIVILEGED/CONFIDENTIAL/PII