PRIVILEGED/CONFIDENTIAL/PII

| Admin | Region | Termination Effective Date | Rescission Notice to VA Email Y/N | Confirmation of Receipt of Rescission Notice by Supervisor/HR Y/N | Court's Ruling Was Conveyed to Employee (Via Rescission Notice) Y/N | Cancellation of Action via SF-50 Y/N | Paid Status Y/N | Return to Duty Letter Conveyed to Employee Y/N | On Duty Y/N | Additional Actions/Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| NCA | NCACO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| NCA | NCACO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| NCA | NCAMWD | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | returning to work on 4/1/25 |
| NCA | NCAPD | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| NCA | NCAPD | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| NCA | NCASED | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | pending confirmation of return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Resigned effective 3/27/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | 4/7/25 Return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | AAC | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Returns 4/7/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Returns 4/1/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/20/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | reassigned 3/25/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | VACO return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | pending confirmation of return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Added to List. Termination SF50 was not processed. |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | N | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/21/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/2/2025 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | pending confirmation of return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Acknowledged receipt of RTW-will return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Added to List. Termination SF50 was not processed. |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Resigned-accepted another position via email 3/22/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | 3/25/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | 3/24/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | 3/31/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Will return week of 3/31/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | 3/31/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | 3/31/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | 3/31/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | 3/26/25 return |
| VACO | VACO1713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | resigning 4/4/25 |

| Agency | Division | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Resigning 4/4/2025 |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | 3/28/25 return |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Investigative leave |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | will return 4/4/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | pending confirmation of return |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | will return week of 3/31/25 |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Return 4/18/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | will return week of 3/31/25 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Added to List |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | resigned effective 4/1/25 |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Interagency detail w/ DOD- pending date & Approval |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Returned 3/25/25 |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO713 | 2/13/2025 | Y | Y | Y | Y | Y | Y | | Returned 3/24/25 |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | | | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | station has confirmed that employee resigned 2/24/25 |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & RTD fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | RN fed to pers email |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & RD fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Declined |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & RD fed to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBACENTRAL | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAWESTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBACENTRAL | 2/13/2025 | Y | | | Y | Y | | | |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBASOUTH | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAEASTERN | 2/13/2025 | Y | Y | Y | Y | Y | Y | | RN fed to pers email |
| VBA | VBAMIDWEST | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | | |

| | | | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | Termination action canceled |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/24/2025 |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/14/2025 |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/2/2025 |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/3/2025 |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/9/2025 |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | In Returned Status and will be manually updated to Pay Status |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/2/2025 |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/27/2025 |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/4/2025 |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN23 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN23 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN23 | 2/13/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Y | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | N | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | N | N | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | In Returned Status and will be manually updated to Pay Status |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart; Return to duty pending |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Requested DRP but withdrew; No termination action processed in HR Smart |
| VHA | HROO | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VHA | HROO | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Termination action cancelled; Return to duty pending |
| VHA | HROO | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Requested DRP but ineligible; No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Action initiated in HR Smart on 3/6, was not processed, and then was cancelled; Return to duty pending |
| VHA | VISN19 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Action initiated in HR Smart on 3/6, was not processed, and then was cancelled; Return to duty pending |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Requested DRP but withdrew; No termination action processed in HR Smart |
| VHA | VISN15 | 2/13/2025 | N | N | N | N | Y | N | N | Requested DRP and on admin leave 3/7/2025; No termination action processed in HR Smart |
| VHA | VISN12 | 2/13/2025 | Y | Y | Y | N | Y | N | N | In Ready Status and will be manually updated to Pay Status |
| VHA | VISN23 | 2/13/2025 | Y | Y | Y | N | N | Y | Y | Termination action cancelled; In Returned Status and will be manually updated to Pay Status |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Requested DRP but withdrew; No termination action processed in HR Smart; Return to duty pending |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Requested DRP but withdrew; No termination action processed in HR Smart |
| VHA | VISN20 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Requested DRP but withdrew; No termination action processed in HR Smart; Return to duty pending |
| VACO | VISN10 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart; Return to duty pending |
| VHA | VISN9 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart |
| VHA | VISN7 | 2/13/2025 | N | N | N | N | Y | Y | N | No termination action processed in HR Smart |
| VHA | VISN9 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Termination action cancelled |
| VHA | VISN2 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VHA | VISN6 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart; Refused to return to work |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VHA | VISN21 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Requested DRP but withdrew; No termination action processed in HR Smart |
| VHA | VISN23 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart; Returns to duty 4/8/2025 |
| VHA | VISN17 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Requested DRP and in process; No termination action processed in HR Smart; Return to duty pending |
| VHA | VISN8 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart; Returns to duty 4/1/2025 |
| VHA | VISN7 | 2/13/2025 | Y | Y | Y | N | Y | Y | N | No termination action processed in HR Smart; Return to duty pending |
| VHA | VISN16 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart; Returns to duty 4/1/2025 |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | N | Requested DRP but withdrew; No termination action processed in HR Smart |
| VHA | VISN4 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |
| VACO | HRMACS | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | Requested DRP but withdrew; No termination action processed in HR Smart |
| VHA | VISN5 | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | |
| VHA | HROO | 2/13/2025 | Y | Y | Y | N | Y | Y | Y | No termination action processed in HR Smart |

PRIVILEGED/CONFIDENTIAL/PII

PRIVILEGED/CONFIDENTIAL/PII

| Email Address | Name | Admin | Region | Termination Effective Date | Rescision Notice to VA Email Y/N | Confirmation of Receipt of Rescision Notice by Supervisor/ Employee Y/N | Return to Duty Letter Conveyed to Employee Y/N | Court's Ruling Was Conveyed to Employee (Via Return to Duty Letter) | Cancellation of Action via SF-50 Y/N | Paid Status Y/N | On Duty Y/N | Additional Actions/Notes | Column1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | Y | | |
| | | VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Please remove from list; Meets definition | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | | |
| | | VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Returns to duty 4/1/2025 | |
| | | VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN17 | 2/24/2025 | Y | Y | N | N | Y | Y | N | Resigned | |
| | | VACO | HRMACS | 2/24/2025 | Y | | | | Y | Y | Y | Please remove from list; Meets definition | |
| | | VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | pers email undeliverable | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | | |
| | | VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Returns to duty 4/1/2025 | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | | |
| | | VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/8/2025 | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/19/2025 | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | Return to duty pending | |
| | | VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending | |
| | | VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/2/2025 | |
| | | VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending | |
| | | VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |
| | | VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | Y | |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | | | | | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | | Y | Y | Y | N | Return to duty pending |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Refused to return to work |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | | Y | Y | Y | N | Return to duty pending |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Will return week of March 31 |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN9 | 2/24/2025 | Y | N | N | N | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN & R2D fwd to pers email |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN30 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/22/2025 |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 3/30/2025 |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | | | | | Y | Y | | Please remove from list; Meets definition o |
| VHA | VISN2 | 2/24/2025 | Y | | | | Y | Y | | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/22/2025 |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |

| Agency | Office | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/4/2025 |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email (3/27) |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Will return week of March 31 |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email (3/27) |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | | | | | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Will return week of March 31 |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | | | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Refused to return to work |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | | | | | | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | For cause probationary termination notice |

| Agency | Office | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Will return week of March 31 |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN9 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email (3/27) |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | | RN fwd to pers email |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |

| Org | Unit | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | | | | | | RN fwd to pers email |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Refused to return to work |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | | RN fwd to pers email |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | N | N | Y | Y | N | Please remove from list; Resigned before t |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | | | | | | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Refused to return to work |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Resignation pending |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |

| Agency | Office | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN17 | 2/24/2025 | Y | Y | N | N | Y | Y | N | Resigned |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | return 3/31/25 |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Refused to return to work |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| NCA | NCAMWD | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | resigned 3/25/25 |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/24/2025 | Y | | | | | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VBA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN9 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 5/1/2025 |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | DRP & RN fwd to pers email |
| VBA | VBAWESTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Refused to return to work |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | | Y | Y | |

| Org | Office | Date | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | | | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | return 3/31/25 |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Returns to duty 4/1/2025 |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/6/2025 |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | N | N | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | | |

| Agency | Office | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | | | | | Y | Y | | Please remove from list; Resigned before t |
| VHA | VISN6 | 2/24/2025 | | | | | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | | | Y | Y | | RN fwd to pers email |
| VHA | VISN20 | 2/24/2025 | Y | Y | | | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| NCA | NCAPD | 2/24/2025 | Y | Y | Y | Y | y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 5/4/2025 |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | | | Y | Y | Y | RN fwd to pers email |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | Will return week of March 31 |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | | | Y | Y | Y | RN fwd to pers email |
| VHA | VISN22 | 2/24/2025 | Y | Y | | | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | RN fwd to pers email |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | RN fwd to pers email |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/2/2025 |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/2/2025 |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VBA | VBASOUTH | 2/24/2025 | Y | | | | Y | Y | | RN fwd to pers email |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/11/2025 |
| VACO | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | RN fwd to pers email |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/21/2025 |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | | | | Y | Y | | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 3/30/2025 |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |

| Org | Unit | Date | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Requested DRP and begins admin leave on |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending (date says October |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | | | | | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN16 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAEASTERN | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN19 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/1/2025 |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | |

| Agency | Office | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Returns to duty 4/2/2025 |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Refused to return to work |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Refused to return to work |
| VBA | VBACENTRAL | 2/24/2025 | | | | | | Y | Y | |
| VHA | VISN5 | 2/24/2025 | Y | Y | Y | | Y | Y | Y | |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | | | | Y | Y | RN fwd to pers email |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN4 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Refused to return to work |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | N | N | Y | N | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN9 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/7/2025 |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/19/2025 |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | Y | |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VBA | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | AAC | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | N | N | Y | Y | N | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | Return to duty pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VBACENTRAL | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VBA | VBACENTRAL | 2/24/2025 | | | | | | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBASOUTH | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | RN fwd to pers email |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/19/2025 |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Returns to duty 4/3/2025 |
| NCA | NCAPD | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Resignation pending |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VBA | VBAMIDWEST | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VACO | VACO1713 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | |
| VACO | VACO1713 | 2/24/2025 | Y | y | Y | Y | Y | Y | Y | |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | Y | Y | N | Return to duty pending |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | Termination action canceled |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN20 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | HRMACS | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | N | N | Y | No termination action processed in HR Sm |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | N | N | N | No termination action processed in HR Sm |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | N | N | N | No termination action processed in HR Sm |
| VHA | VISN8 | 2/24/2025 | N | N | Y | Y | N | Y | | Termination action canceled |
| VHA | VISN10 | 2/24/2025 | N | N | Y | Y | N | N | Y | Termination action canceled; Time card wi |
| VHA | HRMACS | 2/24/2025 | N | N | Y | Y | N | N | | Termination action canceled; Return to du |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | N | N | N | Requested DRP and began admin leave on |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | N | N | N | No termination action processed in HR Sm |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | N | N | N | No termination action processed in HR Sm |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | N | N | N | No termination action processed in HR Sm |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN8 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN8 | 2/24/2025 | N | N | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN17 | 2/24/2025 | Y | Y | Y | Y | N | N | Y | Termination action canceled; Time card wi |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN20 | 2/24/2025 | Y | Y | N | N | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN7 | 2/24/2025 | N | N | N | N | N | Y | N | Requested DRP and began admin leave on |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN1 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN7 | 2/24/2025 | Y | Y | Y | Y | Y | Y | Y | No termination action processed in HR Sm |
| VHA | VISN8 | 2/24/2025 | N | N | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN23 | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN15 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | Termination initiated on 2/27/2025 but ne |
| VACO | HRMACS | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | HROO | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN21 | 2/24/2025 | Y | Y | Y | Y | N | N | N | No termination action processed in HR Sm |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | N | Y | N | No termination action processed in HR Sm |
| VHA | VISN6 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN2 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |
| VHA | VISN22 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | Termination initiated on 3/3/2025 but nev |
| VHA | VISN12 | 2/24/2025 | Y | Y | Y | Y | N | N | Y | Termination action canceled; Time card wi |
| VHA | VISN10 | 2/24/2025 | Y | Y | Y | Y | N | Y | Y | No termination action processed in HR Sm |

PRIVILEGED/CONFIDENTIAL/PII