| Bureau | Name Whole | Date/Time (MM/DD/YYYY, 00:00 PM ET) of FPPS Cancellation Action | Duty Status into Which Placed (e.g. "returned to full-duty status", have been "granted administrative leave", or have returned to some other work-related status) | Type of Notice Provided to Individual (Verbal or Electronic) | Email Address |
|---|---|---|---|---|---|
| Bureau of Indian Affairs | | 03/17/2025, 03:20 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:55 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:29 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:16 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:15 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:18 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:43 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 02:15 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:12 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:50 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:23 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:25 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:21 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:15 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:15 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:17 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:22 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:07 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:44 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:50 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:24 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:24 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:25 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:36 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:25 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:25 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:08 PM ET | Resigned | Electronic | |
| Bureau of Indian Affairs | | 03/17/2025, 04:25 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:11 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:28 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:06 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:30 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:31 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:45 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:08 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:09 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:22 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:20 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:55 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:40 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 02:15 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:09 PM ET | Resigned | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:13 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:55 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:53 PM ET | Returned to full duty status | Electronic | |
| Bureau of Indian Affairs | | 03/17/2025, 04:33 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:51 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:21 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Resigned | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 4:34 PM ET | Resigned | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:49 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 3:55 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:36 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:50 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 02:15 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:34 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:11 PM ET | Returned to full duty status | Electronic | |
| Bureau of Indian Affairs | | 03/17/2025, 04:32 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:04 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 04:26 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 03:55 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Affairs | | 03/17/2025, 02:55 PM ET | Returned to full duty status | Electronic | |
| Bureau of Indian Affairs | | 03/17/2025, 04:00 PM ET | Returned to full duty status | Verbal | |
| Bureau of Indian Education | | 03/17/25, 11:13am CST | Granted administrative leave | Both | |
| Bureau of Indian Education | | 03/17/25, 1:14pm CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/25, 2:20pm CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/25, 10:49am CST | Returned to full duty status | Both | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Both | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/25, 8:00am CST | Returned to full duty status | Both | |
| Bureau of Indian Education | | 3/17/2025 01:29 pm CST | Granted administrative leave | Both | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 3/17/2025 01:29 pm CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:19PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 2:20 PM ET | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/25, 1:09pm CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/25, 1:12pm CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025 3:21 PM EST | Granted administrative leave | Electronic | |
| Bureau of Indian Education | | 03/17/2025 3:23 PM EST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 3/17/2025 01:29 PM CST | Granted administrative leave | Verbal | |
| Bureau of Indian Education | | 03/17/2025, 1:14 PM CST | Granted administrative leave | Verbal | |

| Agency | | Date/Time | Action | Method |
|---|---|---|---|---|
| Bureau of Indian Education | | 03/17/25, 1:18pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/14/25 11:18am ET | Returned to full duty status | Both |
| Bureau of Indian Education | | 03/17/25, 1:20pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/2025 3:25 PM EST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/11/25, 12:49pm | Returned to full duty status | Both |
| Bureau of Indian Education | | 3/17/2025 01:29 pm CST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 1:07pm | Granted administrative leave | Electronic |
| Bureau of Indian Education | | 03/17/2025 3:27 PM EST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 1:24pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 1:25pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 1:37pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 8:00am CST | Returned to full duty status | Both |
| Bureau of Indian Education | | 03/17/25, 12:09pm MST | Granted administrative leave | Electronic |
| Bureau of Indian Education | | 03/17/25, 1:27pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 1:29pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25 1:16 PM CST | Granted administrative leave | Electronic |
| Bureau of Indian Education | | 03/17/25, 1:30pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/2025, 1:03 PM CST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/2025, 9:00 AM EST | Returned to full duty status | Both |
| Bureau of Indian Education | | 03/17/25, 1:32pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 2:20pm ET | Granted administrative leave | Both |
| Bureau of Indian Education | | 03/17/25, 1:35pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 3/17/2025 01:29 pm CST | Granted administrative leave | Electronic |
| Bureau of Indian Education | | 03/17/25, 12:01pm MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 03/17/25, 11:59am MST | Granted administrative leave | Verbal |
| Bureau of Indian Education | | 3/17/2025 01:29 pm CST | Returned to full duty status | Both |
| Bureau of Land Management | | 03/17/25 12:41PM PST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 03/17/2025 12:20 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/25 2:00 AM | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025  2:05PM | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Both |
| Bureau of Land Management | | 3/17/2025 11:52 AKST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:40PM PST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 3/17/2025 3:00pm | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 13:27 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025  3:05pm | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 3/17/2025 3:05pm | Resigned | Verbal |
| Bureau of Land Management | | 3/17/2025 3:05pm | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 3:05pm | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025, 2:40 PM | Resigned | Verbal |
| Bureau of Land Management | | 3/17/2025  3:10PM | Resigned | Verbal |
| Bureau of Land Management | | 3/17/25 3:10 PM | Resigned | Verbal |
| Bureau of Land Management | | 3/17/2025  3:10PM | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 2:35 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/25 3:15 PM | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:30pm PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025  3:10PM | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 3:10PM | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1254 MST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/2025 1309 EST | Resigned | Verbal |
| Bureau of Land Management | | 03/17/2025 1309 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1:17 PST | Resigned | Verbal |
| Bureau of Land Management | | 03/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 11:52 AKST | Resigned | Verbal |
| Bureau of Land Management | | 03/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 11:41 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 11:52 AKST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/10/2025 1:00PM MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:58 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:58 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:58 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1307 MDT | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1307 | Granted administrative leave | Both |
| Bureau of Land Management | | 3/17/2025 13:00 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 11:52 AKST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:27 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:27 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 11:52 AKST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:27 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:27 MST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 03/17/25 12:40PM PST | Granted administrative leave | Both |
| Bureau of Land Management | | 3/17/2025 14:13 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 11:45 EST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:27 MST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/2025 1310 MDT | Resigned | Verbal |
| Bureau of Land Management | | 03/17/2025 1310 MDT | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1310 MDT | Resigned | Verbal |
| Bureau of Land Management | | 3/17/2025 11:59 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:17 PST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1312 MDT | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1312 MDT | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1254 MST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/2025 12:35 MST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Both |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1314 MST | Resigned | Verbal |
| Bureau of Land Management | | 03/17/2025 1314 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:31 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:30pm PST | Granted administrative leave | Electronic |

| Agency | | Date/Time | Action | Method |
|---|---|---|---|---|
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:30pm PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:30pm | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:35MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:35MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:35MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:35MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:35MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:30 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:30 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:30 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1315 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1255 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1:17 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1256 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:55 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:55 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 11:59 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 11:59 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 11:59 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 11:52 AKST | Resigned | Verbal |
| Bureau of Land Management | | 3/17/2025 11:59 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 11:52 AKST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 1:15 PST | Resigned | Verbal |
| Bureau of Land Management | | 3/17/2025 12:00 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:31 MST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/25 12:40PM PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1:15 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 12:00 EST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1256 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1256 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1256 MST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 3/17/2025 1256 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 03/17/2025 12:40 PST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1316 MST | Granted administrative leave | Verbal |
| Bureau of Land Management | | 3/17/2025 1316 MST | Granted administrative leave | Both |
| Bureau of Land Management | | 3/17/2025 1316 MST | Granted administrative leave | Electronic |
| Bureau of Land Management | | 03/17/25 12:42PM PST | Granted administrative leave | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Resigned | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Returned to full duty status | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Verbal |
| Bureau of Ocean Energy Management | | 03/17/2025, 4:15 PM ET | Granted administrative leave | Both |
| Bureau of Reclamation | | 3/17/2025, 12:30 PM PT | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:10 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:11 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:26 PM ET | Granted administrative leave | Electronic |
| Bureau of Reclamation | | 3/17/2025, 3:40pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:49 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:49 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:10 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:12 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:26 PM ET | Granted administrative leave | Electronic |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:12 PM ET | Granted administrative leave | Both |
| Bureau of Reclamation | | 3/17/2025, 4:13 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:05 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:10 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:10 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:40 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:40 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:00 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:40 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:00 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:05 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:13 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:21 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:40 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/14/2025, 4:31 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:45 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:09 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:13 PM ET | Granted administrative leave | Both |
| Bureau of Reclamation | | 03/17/2025, 3:40 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:40 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:30 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 6:48 PM ET | Granted administrative leave | Both |
| Bureau of Reclamation | | 3/17/2025, 4:41 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:33 PM ET | Granted administrative leave | Both |

| Agency | | Date/Time | Action | Method |
|---|---|---|---|---|
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:24 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:00pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:42 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:24pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:31 PM ET | Granted administrative leave | Electronic |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:48 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:42 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:53 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:24 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:58 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:00 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:45 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 4:53 PM ET | Resigned | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:02 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:45 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 3:45 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:07 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:10 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:01 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:03 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:11 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:36 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:03 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:50 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:04 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:17 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:37 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:34 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:37 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:37 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:04 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:06 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:06 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:05 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:39 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:37 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:50 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 3:33 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:44 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:48 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:50 pm ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:37 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 5:49 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:06 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/75, 5:53 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/25, 5:55 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:42 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:42 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025,15:55 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:42 PM ET | Returned to full duty status | Verbal |
| Bureau of Reclamation | | 3/17/2025, 5:42 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025,15:52 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 3/17/2025,15:49 PM ET | Granted administrative leave | Verbal |
| Bureau of Reclamation | | 03/17/2025, 4:50 PM ET | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Resigned | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Resigned | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Resigned | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Resigned | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Resigned | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 3/17/2025 16:17 | Granted administrative leave | Verbal |
| Bureau of Safety and Environmental Enforcement | | 03/17/2025, 4:17 PM | Returned to full duty status | Verbal |
| Bureau of Trust Funds Administration | | 03/17/2025  4:17PM | Granted administrative leave | Verbal |
| Bureau of Trust Funds Administration | | 03/17/2025  4:17PM | Granted administrative leave | Verbal |
| Bureau of Trust Funds Administration | | 03/17/2025  4:17PM | Granted administrative leave | Both |
| Bureau of Trust Funds Administration | | 03/17/2025  4:17PM | Granted administrative leave | Verbal |
| Bureau of Trust Funds Administration | | 03/18/2025 4:50PM | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Resigned | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Electronic |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Resigned | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Electronic |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |

| Office | | Date/Time | Action | Method |
|---|---|---|---|---|
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 03/17/2025, 3:40 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Resigned | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Resigned | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:53 PM EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:40 pm EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:40 pm EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:40 pm EST | Resigned | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Granted administrative leave | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Resigned | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Resigned | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Returned to full duty status | Verbal |
| Interior Business Center | ▓ | 3/17/2025, 3:25 pm EST | Resigned | Verbal |
| Office of Inspector General | ▓ | 03/17/2025 4:02 PM ET | Granted administrative leave | Both |
| Office of Inspector General | ▓ | 03/17/2025 3:54 PM ET | Resigned | Both |
| Office of Inspector General | ▓ | 03/17/2025 3:54 PM ET | Granted administrative leave | Both |
| Office of Inspector General | ▓ | 03/17/2025 4:02 PM ET | Granted administrative leave | Both |
| Office of Natural Resources Revenue (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of Natural Resources Revenue (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of Natural Resources Revenue (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of Surfacing Mining, Reclamation, and Enforcement | ▓ | 3/17/2025, 1:58 PM ET | Granted administrative leave | Both |
| Office of Surfacing Mining, Reclamation, and Enforcement | ▓ | 3/17/2025, 1:58 PM ET | Granted administrative leave | Both |
| Office of Surfacing Mining, Reclamation, and Enforcement | ▓ | 3/17/2025, 1:58 PM ET | Granted administrative leave | Both |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Resigned | Both |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Resigned | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Resigned | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by BSEE) | | 03/17/2025, 4:50 PM | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Electronic |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Returned to full duty status | Electronic |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Resigned | Electronic |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Granted administrative leave | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Returned to full duty status | Verbal |
| Office of the Secretary (Serviced by IBC) | ▓ | 03/17/2025, 3:30 pm EST | Returned to full duty status | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Returned to full duty status | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Resigned | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Returned to full duty status | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Returned to full duty status | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Returned to full duty status | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Resigned | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Resigned | Verbal |
| Office of the Solicitor | ▓ | 03/17/2025, 4:20 PM ET | Granted administrative leave | Verbal |

| Agency | | Date | | Action | Type |
|---|---|---|---|---|---|
| Office of the Solicitor | | 03/17/2025, 4:20 PM ET | | Granted administrative leave | Verbal |
| Office of the Solicitor | | 03/17/2025, 4:20 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:32 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:39 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:51 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:29 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:40 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:43 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:45 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:53 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:15 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:00 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:11 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:11 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:11 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:11 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | | Returned to full duty status | Verbal |

| Agency | | Date | Status | Type |
|---|---|---|---|---|
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:07 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:12 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:19 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:23 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:26 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:26 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:26 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:26 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:26 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:27 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:36 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:37 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:32 PM ET | Returned to full duty status | Verbal |

| Agency | | Date/Time | Status | Method | |
|---|---|---|---|---|---|
| U.S. Fish and Wildlife Service | ███ | 03/17/2025, 4:32 PM ET | Returned to full duty status | Verbal | ███ |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:32 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:32 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 3:10 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:33 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:43 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:52 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:54 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:41 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:46 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:53 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:00 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:00 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:00 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:00 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:00 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:01 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:02 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 5:03 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:50 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:42 PM ET | Resigned | Verbal | |
| U.S. Fish and Wildlife Service | | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal | |

| Agency | Date/Time | Action | Method |
|---|---|---|---|
| U.S. Fish and Wildlife Service | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:42 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:42 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Resigned | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| U.S. Fish and Wildlife Service | 03/17/2025, 4:34 PM ET | Returned to full duty status | Verbal |
| United States Geological Survey | 03/17/2025 - 3:27pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 - 2:56pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:27pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 - 2:56pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:00pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:05pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Resigned | Verbal |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 - 3:06pm EST | Returned to full duty status | Verbal |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:07pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/25, 02:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Returned to full duty status | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/25, 3:00 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Resigned | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Resigned | Verbal |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25, 3:30 PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:07pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:13pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:16pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:18pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:20pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:22pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:24pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:27pm | Resigned | Electronic |
| United States Geological Survey | 3/17/25 @ 2:29pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:31pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:32pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:35pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:37pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:38pm | Resigned | Electronic |
| United States Geological Survey | 3/17/25 @ 2:40pm | Resigned | Electronic |
| United States Geological Survey | 3/17/25 @ 2:42pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:45pm | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/25 @ 2:43pm | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:28pm EST | Resigned | Verbal |
| United States Geological Survey | 03/17/2025 - 3:28pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:28pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:28pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:28pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Electronic |

| Agency | Date/Time | Action | Method |
|---|---|---|---|
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 - 3:29pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 3:44 pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:42 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Returned to full duty status | Verbal |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:43 pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 4:45pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:44pm EST | Returned to full duty status | Verbal |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025 3:48pm EST | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Returned to full duty status | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025 3:44pm EST | Resigned | Electronic |
| United States Geological Survey | 03/17/2025, 2:12PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 03/17/2025, 2:13PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 03/17/2025, 2:15PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:20PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:22PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:26PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:30PM ET | Resigned | Electronic |
| United States Geological Survey | 3/17/2025, 2:32PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:33PM ET | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 2:35PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:37PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:41PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:43PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:44PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:46PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/2025, 2:50PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:52PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:57PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/2025, 3:01PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:01PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:01PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:01PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:08PM ET | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/2025, 3:08PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:08PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:08PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:13PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:13PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:13PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:13PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:21PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:21PM ET | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 3:21PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:21PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:21PM ET | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:03 PM | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/2025, 2:20 PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:20 PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:24 PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:24 PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:26 PM | Resigned | Electronic |
| United States Geological Survey | 3/17/2025, 2:26 PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:46PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:46PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:48PM | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 2:48PM | Resigned | Electronic |
| United States Geological Survey | 3/17/2025, 2:50PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:50PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:50PM | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 2:50PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:58PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:58PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:58PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:58PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 2:58PM | Resigned | Electronic |
| United States Geological Survey | 3/17/2025, 2:58PM | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 3:0PM | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 3:0PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:0PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:17PM | Resigned | Electronic |
| United States Geological Survey | 3/17/2025, 3:17PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:17PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:30PM | Returned to full duty status | Electronic |
| United States Geological Survey | 3/17/2025, 3:30PM | Returned to full duty status | Verbal |
| United States Geological Survey | 3/17/2025, 3:30PM | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/2025, 3:30PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:25PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:25PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:25PM | Granted administrative leave | Verbal |
| United States Geological Survey | 3/17/2025, 3:25PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:25PM | Granted administrative leave | Electronic |
| United States Geological Survey | 3/17/2025, 3:25PM | Resigned | Verbal |
| United States Geological Survey | 3/17/2025, 3:25PM | Resigned | Electronic |
| National Park Service | 3/17/25 2:00 P.M. MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 2:02 P.M. MT | Returned to full duty status | Verbal |

| Agency | | Date/Time | Status | Method |
|---|---|---|---|---|
| National Park Service | ███ | 3/17/25 2:06P M. MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:13 P.M. MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:34PM EST | Returned to full duty status | Both |
| National Park Service | | 3/17/2025  2:24 PM MST | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:28 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  2:31 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:29 PM MT | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:20 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 2:29 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:20 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:21 PM ET | Granted administrative leave | Electronic |
| National Park Service | | 3/17/25 2:29 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025  2:37 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:20 PM MT | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:29 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:20 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 3/14/2025 4:48 ET | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:38 PM MT | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Both |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  2:42 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:38 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025  2:51 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:21 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025  2:54 PM MST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/25; 04:35PM EST | Returned to full duty status | Both |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Granted administrative leave | Electronic |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 04:22 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 04:22 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 04:46 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:05 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:12 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:16 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:20 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:25 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  2:58 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:36PM EST | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025  4:28 PM ET | Granted administrative leave | Electronic |
| National Park Service | | 3/17/2025  4:33 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:37PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:36 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:38 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:41 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  4:45 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:39PM EST | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025 4:27 PM EST | Returned to full duty status | Both |
| National Park Service | | 03/17/2025  2:35 PM MT | Granted administrative leave | Electronic |
| National Park Service | | 03/17/2025  2:35 PM MT | Granted administrative leave | Verbal |
| National Park Service | | 03/17/25; 04:38PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:35 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025  2:35 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 3:54 CST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:39PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:35 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:37 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:38 PM MT | Returned to full duty status | Both |
| National Park Service | | 03/17/2025  2:38 PM MT | Returned to full duty status | Both |
| National Park Service | | 03/17/2025  2:41 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:53 PM MT | Returned to full duty status | Both |
| National Park Service | | 03/17/2025  2:53 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:53 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025  3:56 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:53 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:57 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  2:59 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  3:01 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025  3:04 PM MT | Returned to full duty status | Both |
| National Park Service | | 03/17/2025  3:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  5:15 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:30PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  5:03 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025  5:01 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025  4:58 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025  4:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/14/2025 4:49 ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/25; 04:40PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Granted administrative leave | Electronic |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:43PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25@ 4:11 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25@ 4:11 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/25@ 4:11 PM ET | Granted administrative leave | Both |
| National Park Service | | 3/17/25@ 4:11 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25@ 4:11 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25@ 4:11 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25@ 4:11 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25@ 4:11 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25; 04:43PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:16 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 @ 4:19 PM ET | Granted administrative leave | Verbal |

| Agency | Date/Time | Action | Method |
|---|---|---|---|
| National Park Service | 3/17/25@ 4:11 PM ET | Returned to full duty status | Electronic |
| National Park Service | 3/17/25 1:25 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/25; 04:44PM EST | Returned to full duty status | Both |
| National Park Service | 3/17/25 1:25PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:25 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:25PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:30 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:30 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:31 PM MT | Returned to full duty status | Electronic |
| National Park Service | 3/17/25 1:31 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/25; 04:45PM EST | Returned to full duty status | Both |
| National Park Service | 3/17/25 1:32 PM MT | Granted administrative leave | Electronic |
| National Park Service | 3/17/2025 3:03 PM MST | Returned to full duty status | Electronic |
| National Park Service | 3/17/25 1:32 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:33 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:07 PM MST | Returned to full duty status | Verbal |
| National Park Service | 03/17/25; 04:46PM EST | Returned to full duty status | Both |
| National Park Service | 3/17/25 1:33 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:10 PM MST | Returned to full duty status | Both |
| National Park Service | 3/17/25 1:45 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:45 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:45 PM MT | Returned to full duty status | Both |
| National Park Service | 3/17/2025 3:15 PM MST | Returned to full duty status | Both |
| National Park Service | 3/17/25 1:45 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:45 PM MT | Returned to full duty status | Both |
| National Park Service | 03/17/25; 04:47PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:45 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/25 14:41:41 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:46 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/25 14:49:13 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:46 PM ET | Granted administrative leave | Verbal |
| National Park Service | 3/17/25 1:53 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:54 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:53 PM MT | Returned to full duty status | Both |
| National Park Service | 3/17/25 1:54 PM MT | Granted administrative leave | Verbal |
| National Park Service | 3/17/25 1:53 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:54 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/25 15:01:27 MDT | Returned to full duty status | Electronic |
| National Park Service | 03/17/25; 04:51PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:54 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:23 PM MT | Granted administrative leave | Verbal |
| National Park Service | 3/17/25 1:23 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/25; 04:57PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:23 PM MT | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 1:39 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 03:47 PM ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:30 PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 03:51 PM ET | Returned to full duty status | Both |
| National Park Service | 03/17/2025 04:38 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 03:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 04:35 PM ET | Granted administrative leave | Both |
| National Park Service | 03/17/25; 04:53PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/25; 04:54PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 03:58 PM ET | Granted administrative leave | Both |
| National Park Service | 3/17/2025 3:53 PM EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/2025 4:11PM EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/2025 4:11PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:19PM EST | Returned to full duty status | Electronic |
| National Park Service | 3/17/2025 4:24PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:29PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:35 PM EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/2025 4:37PM EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/2025 4:41PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:44PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:46 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:53 PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 03:45 PM ET | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:02 PM ET | Granted administrative leave | Verbal |
| National Park Service | 03/17/25; 04:55PM EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:02 PM ET | Granted administrative leave | Both |
| National Park Service | 03/17/2025, 04:02 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:02 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:02 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:02 PM ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:02 PM ET | Returned to full duty status | Electronic |
| National Park Service | 3/14/2025 4:51 ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:53 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:12 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:13 PM EST | Returned to full duty status | VERBAL |
| National Park Service | 3/17/2025 3:13 PM EST | Returned to full duty status | Both |
| National Park Service | 3/17/2025 3:13 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:15 PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/25; 04:57PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:15 PM EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/2025 3:15 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:15 PM EST | Returned to full duty status | Both |
| National Park Service | 3/17/2025 4:11 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:11 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:11 PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:34 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:18 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 4:32 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 4:35 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 4:45 EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 4:38 PM EST | Returned to full duty status | Electronic |
| National Park Service | 3/17/2025 4:10 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:10 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:18 PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/25 15:05:33 MDT | Returned to full duty status | Both |
| National Park Service | 3/17/2025 4:01 PM EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:18 PM EST | Granted administrative leave | Electronic |
| National Park Service | 3/17/2025 4:18 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:53 PM EST | Granted administrative leave | Both |
| National Park Service | 3/17/2025 3:53 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:53 PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 3:32 CST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 3:53 PM EST | Granted administrative leave | Both |
| National Park Service | 03/17/2025, 3:19 ET | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 3:25 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/25 15:13:19 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/25 15:18:02 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 3:38 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 3:41 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 3:43 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 3:45 ET | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 3:50 ET | Returned to full duty status | Verbal |

| Agency | Date/Time | Action | Method |
|---|---|---|---|
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Electronic |
| National Park Service | 3/17/2025 4:48 EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Both |
| National Park Service | 03/17/25 15:21:50 MDT | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:51 EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 3/15/2025 1200 EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Both |
| National Park Service | 03/17/25 15:26:34 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:55 PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:50PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:50PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:50PM EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 15:30 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:50PM EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025 4:42PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:42PM EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025 4:42PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:42PM EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025 4:42PM EST | Returned to full duty status | Both |
| National Park Service | 3/17/25 15:36 MDT | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025 4:42PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:42PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025 4:42PM EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:02EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:02EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:02EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:09EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/25 15:17 MDT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:09EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:09EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:11EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 4:45 EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:11EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:11EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:19EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:19EST | Returned to full duty status | Both |
| National Park Service | 3/17/2025 15:22 MDT | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:25EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:25EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:25EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:30EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:30EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:30EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:29EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:32EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:31pm EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:31pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:31pm EST | Returned to full duty status | Both |
| National Park Service | 3/17/2025 4:55 EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:31pm EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:28pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 03:57pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:05pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:06pm EST | Granted administrative leave | Both |
| National Park Service | 3/17/25 3:35 PM MT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:08pm EST | Returned to full duty status | Both |
| National Park Service | 3/17/2025 4:57 EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:10pm EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:11pm EST | Granted administrative leave | Both |
| National Park Service | 3/13/2025 1200 EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:15pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:15pm EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:18pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:21pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:24pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:26pm EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:27pm EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:29pm EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 5:00PM EST | Granted administrative leave | Both |
| National Park Service | 03/17/2025, 04:30pm EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:12pm EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:22pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:24pm EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 1:58 PST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:35pm EST | Granted administrative leave | Verbal |
| National Park Service | 3/17/25 3:35 PM MT | Granted administrative leave | Both |
| National Park Service | 3/17/25 3:35 PM mT | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:36pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:37pm EST | Granted administrative leave | Verbal |
| National Park Service | 03/17/2025, 04:36pm EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:00EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:04EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 3:35 PM mT | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:06EST | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:09EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:12EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/25 3:35 PM MT | Terminated seperately due to employee's conduct or delinquency after entrance on duty and because of unacceptable performance | N/A |
| National Park Service | 03/17/2025, 04:11EST | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 2:00 PST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:17EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/2025, 04:19EST | Granted administrative leave | Both |
| National Park Service | 03/17/2025, 04:21EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:23EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:26EST | Returned to full duty status | Both |
| National Park Service | 3/17/2025 05:01 EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 5:30 PM ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 5:28 PM ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 5:25 PM ET | Returned to full duty status | Verbal |
| National Park Service | 3/17/2025 5:23 PM ET | Returned to full duty status | Both |
| National Park Service | 03/17/2025, 04:28EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:30EST | Returned to full duty status | Electronic |
| National Park Service | 03/17/25, 04:24PM EST | Returned to full duty status | Verbal |
| National Park Service | 03/17/2025, 04:32EST | Returned to full duty status | Verbal |

| Agency | | Date/Time | Status | Method |
|---|---|---|---|---|
| National Park Service | █ | 03/17/2025, 04:34EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 5:30 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:36EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 5:15 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:22PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:22PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:22PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:24PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 04:31PM EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/25, 03:26PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:27PM EST | Returned to full duty status | Electronic |
| National Park Service | █ | 3/17/25 04:33 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:29PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:30PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:32PM EST | Returned to full duty status | Electronic |
| National Park Service | █ | 3/17/2025 04:34 EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/25, 03:34PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:36PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:39PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:40PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:42PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:44PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:45PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:45PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:47PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 04:35 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:49PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25 3:43 CST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:50PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/25, 03:52PM EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/25, 03:57PM EST | Granted administrative leave | Verbal |
| National Park Service | █ | 3/17/2025 3:54PM ET | Granted administrative leave | Both |
| National Park Service | █ | 03/17/2025 3:46 EST | Granted administrative leave | Verbal |
| National Park Service | █ | 3/17/2025 3:48 MST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 4:04 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 4:07 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 4:10 EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/2025 04:05 EST | Granted administrative leave | Both |
| National Park Service | █ | 03/17/2025 04:07 EST | Granted administrative leave | Verbal |
| National Park Service | █ | 03/17/2025 04:09 EST | Granted administrative leave | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 3:05 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 04:37 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 2:53 CST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 2:57 CST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 3:00 CST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 04:38 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 3:02 CST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 3:05 CST | Granted administrative leave | Electronic |
| National Park Service | █ | 03/17/2025 3:07 CST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:46 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:52 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 3:54 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:55 EST | Granted administrative leave | Electronic |
| National Park Service | █ | 3/17/2025 3:30 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:38 EST | Granted administrative leave | Verbal |
| National Park Service | █ | 3/17/2025 3:43 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:47 EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Granted administrative leave | Verbal |
| National Park Service | █ | 3/17/2025 3:50 EST | Returned to full duty status | Electronic |
| National Park Service | █ | 3/17/2025 3:52 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:52 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 3:59 EST | Returned to full duty status | Electronic |
| National Park Service | █ | 3/17/2025 3:59 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 3:59 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 3:37 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 03:40 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 03:43 EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 03:46 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 03:47 EST | Terminated seperately due to employee's conduct or delinquency after entrance on duty and because of unacceptable performance | N/A |
| National Park Service | █ | 03/17/2025 03:49 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 03:52 EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/2025, 04:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 03:54 EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 04:40 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025 03:56 EST | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025 03:57 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025 03:59EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 04:09 EST | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025 04:11 EST | Granted administrative leave | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025 4:13 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025 3:13 CST | Granted administrative leave | Electronic |
| National Park Service | █ | 03/17/2025 3:15 CST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 04:42 EST | Returned to full duty status | Both |
| National Park Service | █ | 03/17/2025, 04:00EST | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025, 04:07EST | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:11EST | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 2:03 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:03 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:03 PM MT | Returned to full duty status | Electronic |
| National Park Service | █ | 03/17/2025, 04:43 PM ET | Returned to full duty status | Electronic |
| National Park Service | █ | 3/17/25 2:03 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:03 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:03 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/2025 04:44 EST | Granted administrative leave | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Both |
| National Park Service | █ | 3/17/2025 04:46 EST | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | █ | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |

| Agency | | Date/Time | Action | Method |
|---|---|---|---|---|
| National Park Service | | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:07 PM MT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:18 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 2:18 PM MT | Granted administrative leave | Verbal |
| National Park Service | | 3/17/25 2:18 PM MT | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 04:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/25 2:18 PM MT | Returned to full duty status | Electronic |
| National Park Service | | 3/17/25 2:18 PM MT | Granted administrative leave | Both |
| National Park Service | | 03/17/25 3:41 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:43 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 3:41 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 3:52 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 3:53 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/25 3:54 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/25 3:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 3:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 3:54 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 3:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 4:23 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:43 PM ET | Granted administrative leave | Electronic |
| National Park Service | | 3/17/2025 4:18 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 4:13 PM EST | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 4:08 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 4:03 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 4:00 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/15/2025 1200 EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:55 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:38 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:38 PM EST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 3:38 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:38 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:38 PM EST | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 3:38 PM EST | Returned to full duty status | verbal |
| National Park Service | | 3/17/2025 3:10 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:35PM EST | Granted administrative leave | Electronic |
| National Park Service | | 3/17/2025 3:35PM EST | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:35PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:35PM EST | Granted administrative leave | Electronic |
| National Park Service | | 3/17/2025 3:35PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 04:32 EST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 3:35PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:35PM EST | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 3:41PM EST | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 3:47PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:47PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:54 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:47PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:47PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:54PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:54PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 3:54PM EST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 4:00PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:00PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:00PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25, 04:32PM EST | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Granted administrative leave | Both |
| National Park Service | | 03/17/2025 04:35 EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 3:56 CST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:58 CST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:40 PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 4:15PM EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:16 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 03:22 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 04:37 EST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 4:29 EST | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 04:57 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 03:59 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 04:41 EST | Returned to full duty status | Both |

| Agency | | Date/Time | Status | Method |
|---|---|---|---|---|
| National Park Service | | 03/17/2025, 03:59 PM ET | Granted administrative leave | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025 04:43 EST | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025, 03:59 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025 04:45 EST | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 03:59 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025, 03:18 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025, 03:21 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025, 03:24 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:40 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:28 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:30 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:32 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:34 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025, 03:36 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 04:46 EST | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:57 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025, 03:38 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:40 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025, 03:42 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:44 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025, 03:50 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:58 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025, 04:00 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:35 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 04:49 EST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025, 03:41 PM ET | Granted administrative leave | Both |
| National Park Service | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025, 03:45 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 03:50 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 03/17/2025 04:50 EST | Resigned | Verbal |
| National Park Service | | 3/17/2025, 03:56 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 04:00 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:05 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 4:32 ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 04:02 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:05 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025 3:34 CST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 04:07 PM ET | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025, 04:08 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025, 04:10 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 04:12 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025, 04:14 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:32 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:50 CST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 3:37 CST | Returned to full duty status | Both |
| National Park Service | | 03/17/2025, 04:38 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025, 04:16 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:38 PM ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 12:32 PM PDT | Granted administrative leave | Both |
| National Park Service | | 3/17/2025 3:39 CST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:23 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025 4:00 CST | **Terminated seperately due to employee's conduct or delinquency after entrance on duty and because of unacceptable performance** | N/A |
| National Park Service | | 3/17/2025 12:51 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:38 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:38 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:38 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/14/2025 4:34 ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 12:56 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 12:59 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:04 PM PDT | Granted administrative leave | Electronic |
| National Park Service | | 3/17/2025 1:08 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:11 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:13 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:25 PM PDT | Granted administrative leave | Both |
| National Park Service | | 3/17/2025 1:17 PM PDT | Returned to full duty status | Verbal |
| National Park Service | | 3/14/2025 4:35 ET | Returned to full duty status | Both |
| National Park Service | | 03/17/25, 04:26PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:23 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:31 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:35 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:40 PM MST | Granted administrative leave | Verbal |
| National Park Service | | 3/17/2025 1:44 PM MST | Returned to full duty status | Both |
| National Park Service | | 03/17/25, 04:28PM EST | Returned to full duty status | Verbal |
| National Park Service | | 3/14/2025 4:38 ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:49 PM MST | Granted administrative leave | Verbal |
| National Park Service | | 3/14/2025 4:40 ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 1:53 PM MST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 1:59 PM MST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 2:02 PM MST | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 2:07 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 3/14/2025 4:45 ET | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 2:10 PM MST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 13:23 MDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 13:28 MDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 13:32:30 MDT | Returned to full duty status | Electronic |
| National Park Service | | 03/17/25 13:39:54 MDT | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025 3:46 CST | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 13:44:08 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/14/2025 4:46 ET | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 13:50:45 MDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 13:54:24 MDT | Returned to full duty status | Both |
| National Park Service | | 03/17/25 13:58:02 MDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 14:02:58 MDT | Returned to full duty status | Both |
| National Park Service | | 03/17/25 14:07:25 MDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/25 14:11:17 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 14:15 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 13:52 MDT | Returned to full duty status | Electronic |
| National Park Service | | 03/17/2025, 04:46 PM ET | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 13:35 MDT | Returned to full duty status | Verbal |
| National Park Service | | 03/17/2025, 04:46 PM ET | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 13:43 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 13:57 MDT | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 14:04 MDT | Returned to full duty status | Verbal |


N/A

| | | | |
|---|---|---|---|
| National Park Service | | 3/17/2025 14:09 MDT | Returned to full duty status | Electronic |
| National Park Service | | 3/17/2025 14:15 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 14:20 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 14:24 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 14:29 MDT | Returned to full duty status | Both |
| National Park Service | | 3/17/2025 14:33 MDT | Returned to full duty status | Verbal |
| National Park Service | | 3/17/2025 14:37 MDT | Returned to full duty status | Verbal |